# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| | ) | Case No. |
| MATTHEW CHRISTOPHER YATES | ) | 3:22-mj- 1119-JBT |
| | ) | |
| | ) | |
| | ) | |
| *Defendant(s)* | | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of ___February 11 - March 11, 2022___ in the county of ___Duval and St. Johns___ in the
___Middle___ District of ___Florida___, the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| 18 U.S.C. § 2422(b) | Attempted online enticement of a minor to engage in illegal sexual activity |

This criminal complaint is based on these facts:

see attached affidavit.

☑ Continued on the attached sheet.

_____
*Complainant's signature*

Special Agent Daniel R. Moxley, FBI
*Printed name and title*

Attested to by the applicant in accordance with the requirements of Fed. R. Crim. P. 4.1
by telephonic means.

Date: ___03/11/2022___

_____
*Judge's signature*

City and state: ___Jacksonville, Florida___

Joel B. Toomey, United States Magistrate Judge
*Printed name and title*

## <u>AFFIDAVIT</u>

I, Daniel Moxley, being duly sworn, state as follows:

1.     I am a Special Agent (SA) with the Federal Bureau of Investigation (FBI) and have been so employed since July 2017.   I am currently assigned to the Jacksonville, Florida Division of the FBI, where I conduct investigations in the area of child pornography.   Prior to this assignment, I was employed as an Intelligence Analyst and Management and Program Analyst for the FBI for approximately 7 years.   I have Bachelor's Degrees in Economics and Political Science.   I have received law enforcement training from the FBI Academy at Quantico, Virginia.   A substantial portion of my duties are dedicated to investigating cases involving crimes against children under the auspices of the FBI's "Innocent Images" National Initiative.   Since becoming a Special Agent, I have worked with experienced Special Agents who also investigate child exploitation offenses.   In the performance of my duties, I have investigated and assisted in the investigation of matters involving the advertisement and solicitation for, possession, collection, production, receipt, and/or transportation of images of child pornography.   I have been involved in searches of residences pertaining to the possession, collection, production, and/or transportation of child pornography through the execution of search warrants.

2.     I have investigated and assisted in the investigation of criminal matters involving the sexual exploitation of children that constituted violations of 18 U.S.C. §§ 2251, 2252, and 2422(b).   As a federal agent, I am authorized to investigate and

assist in the prosecution of violations of laws of the United States, and to execute search warrants and arrest warrants issued by federal and state courts.

3. The statements contained in this affidavit are based on information I obtained from my personal observations as well as from records and information directly provided to me by other law enforcement officers and personnel. This affidavit is being submitted for the limited purpose of establishing probable cause for the filing of a criminal complaint, and I have not included each and every fact known to me concerning this investigation. I have set forth only the facts that I believe are necessary to establish probable cause to believe that MATTHEW CHRISTOPHER YATES, a/k/a "English teacher" has committed a violation of Title 18, United States Code, Section 2422(b), that is, attempted online enticement of a minor.

4. I make this affidavit in support of a criminal complaint against MATTHEW CHRISTOPHER YATES, a/k/a "English teacher" that is, during the period from on or about February 11, 2022 through on or about March 11, 2022, in the Middle District of Florida, MATTHEW CHRISTOPHER YATES, a/k/a "English teacher", using facilities of interstate commerce, that is, by cellular telephone and computer via the internet, did knowingly and willfully attempt to persuade, induce, entice, and coerce a person whom MATTHEW CHRISTOPHER YATES believed had not reached the age of 18 years to engage in sexual activity for which a person can be charged with a criminal offense under the laws of the state of

2

Florida, that is, the crime of lewd or lascivious battery upon a person 12 years of age or older but less than 16 years of age, in violation of Sections 800.04(4)(a), Florida Statutes, all in violation of Title 18, United States Code, Section 2422(b).

5.      On June 30, 2021, I was acting in the capacity of an undercover persona and began conducting an online undercover operation designed to identify and target adult individuals who were seeking to make contact with and engage in illegal sexual activity with minor children.   While working online in an undercover capacity, I observed an online notice using a particular social media application ("app"). Based on my training and experience, I know that this particular app is often used to allow individual users to meet online, engage in conversation through private messages, and share photographs.   I also know that this app has been used by individuals who seek to identify other individuals who are interested in meeting for sexual activity.

6.      On the same day, I observed the user "Ambient_Seclusion" post a notice in a public group within the app that read "Any women want to be rated by a teacher?"   In this investigation, I planned to, and did in fact assume the persona of a 14 year old female.

7.      Also on June 30, 2021, I responded to the notice posted by user "Ambient_Seclusion," and contacted him as my undercover persona through private message of this app.   I exchanged several private messages with Ambient_Seclusion" from June 30, 2021 to July 2, 2021.   I made copies of and

3

preserved as evidence the photos and the private messages exchanged between me (referred to as the "UC") and "Ambient_Seclusion." These conversations occurred using the particular app using a cellular telephone and over the internet, both of which I know to be a facilities of interstate commerce.

8. The online chat conversation between me and "Ambient_Seclusion" that occurred from June 30, 2021 to July 2, 2021 read as follows:

| | |
|---|---|
| UC: | R u really a teacher |
| Ambient_Seclusion: | Yes |
| Ambient_Seclusion: | Why? |
| UC: | Omg no way what school |
| UC: | Bc I wanna see if ur one of my teachers lol |
| Ambient_Seclusion: | I usually prefer not to say lol |
| UC: | What y |
| Ambient_Seclusion: | Safety reasons lol |
| Ambient_Seclusion: | Would you like a rate? |
| Ambient_Seclusion: | I can always tell you if I've seen you around |
| UC: | I'm goin into 9th at AC |
| Ambient_Seclusion: | Oh nice |
| Ambient_Seclusion: | I'm at SAHS |
| Ambient_Seclusion: | I don't know what AC is tbh |

| | |
|---|---|
| UC: | Omg I've been there |
| UC: | Atlantic coast |
| Ambient_Seclusion: | Ooh right |
| UC: | Ya |
| Ambient_Seclusion: | Nice |
| UC: | What do u teach |
| Ambient_Seclusion: | English |
| UC: | Easy peasy |
| Ambient_Seclusion: | Haha |
| Ambient_Seclusion: | Did you want a rate? |
| UC: | R u gonna stalk me lol |
| Ambient_Seclusion: | No lol |
| UC: | Image sent of what appears to be a 14 year old girl |
| Ambient_Seclusion: | Oh damn |
| Ambient_Seclusion: | You're cute |
| Ambient_Seclusion: | Easily 8 or 8.5 |
| UC: | Lol thx |
| UC: | Ur turn |
| Ambient_Seclusion: | Do you have snap? |
| UC: | No my mom blocked it |

| | |
|---|---|
| Ambient_Seclusion: | That's too bad |
| Ambient_Seclusion: | Why? |
| UC: | Lol not tellin u |
| Ambient_Seclusion: | Haha |
| UC: | Omg u better send me ur pic!!! |
| Ambient_Seclusion: | Image sent of an adult male |
| UC: | Omg r u in the shower!! |
| UC: | Ur cute |
| Ambient_Seclusion: | Yeah |
| Ambient_Seclusion: | Thanks |
| Ambient_Seclusion: | Want to join me? |
| UC: | Lol I'm only 14 |
| UC: | Ud get so fired [three laughing face emojis] |
| Ambient_Seclusion: | [shocked emoji] |
| Ambient_Seclusion: | You'd tell?? |
| UC: | Omg no |
| Ambient_Seclusion: | I think we'd be fine then |
| UC: | K [smiley face emoji] |
| Ambient_Seclusion: | Haha |
| Ambient_Seclusion: | So snapchat is blocked on your phone or your |

account is?

| | |
|---|---|
| UC: | My mom made me delete it |
| UC: | And then she will get an email if I download it |
| UC: | I know Bc I tried lol |
| Ambient_Seclusion: | Hmm ok |
| Ambient_Seclusion: | Lol |
| Ambient_Seclusion: | Can I see more of you? |
| UC: | K |
| UC: | [Image sent of what appears to be a 14 year old girl] |
| Ambient_Seclusion: | You're hot |
| UC: | [three smiley emojis with hearts around their faces] |
| Ambient_Seclusion: | I bet you look amazing in a bikini |
| UC: | Lol hmmmm |
| Ambient_Seclusion: | What? |
| UC: | Perv alert lol |
| Ambient_Seclusion: | Am I wrong? |
| UC: | Guess if u see me at the beach u can see |
| Ambient_Seclusion: | Guess so |
| UC: | [three laughing face emojis] |
| Ambient_Seclusion: | Probably won't then |

| | |
|---|---|
| UC: | Wdym |
| Ambient_Seclusion: | Chances of us going to the same beach at the same time are pretty low |
| UC: | Ya ur pretty right lol |
| Ambient_Seclusion: | Lol |
| Ambient_Seclusion: | So you should send here – I'll see about getting you some extra credit |
| UC: | Lol ur fr a teacher? |
| Ambient_Seclusion: | Yeah |
| Ambient_Seclusion: | Why? |
| UC: | Bc that's crazy if u really r |
| Ambient_Seclusion: | Why do you say that? |
| UC: | Bc ur a teacher lol |
| Ambient_Seclusion: | Lol |
| Ambient_Seclusion: | I think I'll need to see you after class |
| UC: | I went to a football game there last year I think |
| Ambient_Seclusion: | Might have seen each other in passing |
| UC: | Ya I don't remember who the other team was |
| Ambient_Seclusion: | I get the feeling you'd do well in my class though |
| UC: | They were from Panama City Bc my cousins bf is |

| | |
|---|---|
| | on their team |
| Ambient_Seclusion: | I see |
| UC: | Ya [smiley face emoji] |
| UC: | Ya English is super easy |
| Ambient_Seclusion: | Mhmm |
| Ambient_Seclusion: | And I'll make sure you get private tutoring |
| UC: | For what |
| Ambient_Seclusion: | Whatever you need, I'll make sure you pass it |
| UC: | Like fr u would do that |
| Ambient_Seclusion: | Yea |
| UC: | Aw [kissing face emoji] |
| Ambient_Seclusion: | Can I see more of you? |
| UC: | U first I already sent u 2 |
| Ambient_Seclusion: | What do you want to see? |
| UC: | A pic of u? |
| Ambient_Seclusion: | [Image sent of an adult male] |
| UC: | Omg do u ever wear a shirt [two laughing face emojis] [smiley face emoji] |
| Ambient_Seclusion: | Lol |
| UC: | I like ur beard |

| | |
|---|---|
| Ambient_Seclusion: | Thanks |
| UC: | Welcome |
| Ambient_Seclusion: | Going to send? |
| UC: | Send what |
| Ambient_Seclusion: | Another of you |
| UC: | [Image sent of what appears to be a 14 year old girl] |
| Ambient_Seclusion: | Too bad you aren't here |
| UC: | Sry I fell asleep [sleeping emoji] |
| Ambient_Seclusion: | Lol no problem |
| UC: | K |
| Ambient_Seclusion: | What's up |
| UC: | Bored u |
| Ambient_Seclusion: | Same |
| Ambient_Seclusion: | Bored and kinda horny lol |
| UC: | R u really |
| Ambient_Seclusion: | Yeah |
| Ambient_Seclusion: | Why? |
| UC: | Idk Bc |
| Ambient_Seclusion: | Lol |
| Ambient_Seclusion: | Are you? |

| | |
|---|---|
| UC: | U wish |
| Ambient_Seclusion: | Lmao |
| UC: | [three laughing face emojis] |
| Ambient_Seclusion: | [laughing face emoji] |

5.    On February 11, 2022, I was acting in the capacity of an undercover persona and began conducting an online undercover operation designed to identify and target adult individuals who were seeking to make contact with and engage in illegal sexual activity with minor children.   While working online in an undercover capacity, I observed an online notice using a particular social media application ("app").   Based on my training and experience, I know that this particular app is often used to allow individual users to meet online, engage in conversation through private messages, and share photographs.   I also know that this app has been used by individuals who seek to identify other individuals who are interested in meeting for sexual activity.

6.    On February 11, 2022, I observed the user "English teacher" post a notice in a public group within the app that read "Any women want to be rated by a teacher?"   In this investigation, I planned to, and did in fact assume the persona of a 14 year old female.

7.    Also on February 11, 2022, I responded to the notice posted by user "English teacher," whom I subsequently identified as MATTHEW CHRISTOPHER

YATES, and contacted him as my undercover persona through private message of this app.   I exchanged several private messages with "English teacher" on February 11, 2022.   I made copies of and preserved as evidence the photos and the private messages exchanged between me (referred to as the "UC") and "English teacher", later identified as YATES.   These conversations occurred using the particular app using a cellular telephone and over the internet, both of which I know to be a facilities of interstate commerce.

    8.    The online chat conversation between me and "English teacher" that occurred on February 11, 2022 read as follows:

| | |
|---|---|
| UC: | Where do u teach lol |
| English teacher: | Not comfortable saying where exactly lol sorry |
| English teacher: | Why? |
| UC: | To see if ur at my school |
| English teacher: | What school do you go to? |
| UC: | Twin lakes |
| English teacher: | Nope, sorry |
| English teacher: | How old are you? |
| UC: | 14 wbu |
| English teacher: | Ah nice |
| English teacher: | 29 |

| English teacher: | What do you look like? |
| --- | --- |
| UC: | Can I jus send a pic or will u like freak out lol |
| English teacher: | You can send one lol |
| UC: | [image sent of what appears to be a 14 year old child] |
| English teacher: | I might freak out a bit in a good way if you're hot though lol |
| English teacher: | Oh damn [fire emoji] |
| UC: | Lol shut up |
| UC: | Thxxxx |
| English teacher: | You're actually really hot |
| UC: | Nope I'm fr 14[1] |
| English teacher: | I need to switch schools lmao |
| English teacher: | Ngl I would have guessed you were 19 |
| English teacher: | Nah you're definitely 19 [kissing emoji] |
| UC: | [image sent of what appears to be a 14 year old child] |
| English teacher: | [heart-eyed emoji] |
| English teacher: | You're really really hot and super cute |
| English teacher: | I'd love to see you at the beach.. |

---

1 The message "Nope I'm fr 14" sent by the UC was sent in response to messages sent by user "English teacher" that read "Ngl I would have guessed you were 19" and "Nah you're definitely 19 [kissing emoji]". The order in which the messages displayed on the UC's social media application does not necessarily reflect the exact order in which the messages were delivered.

| | |
|---|---|
| UC: | I go to micklers and Jax beach when I go |
| English teacher: | Nice |
| English teacher: | Should meet up there |
| English teacher: | Alright |
| UC: | Ur turn I wanna see ur pic |
| English teacher: | [Image sent of an adult male with a beard] |
| English teacher: | Yeah not beach weather lol[2] |
| UC: | It's to cold rn but ya if ur nice and I like u |
| UC: | Omg ya u r def a teacher lol |
| English teacher: | Lol thanks? |
| UC: | U have the look |
| English teacher: | I think? [laughing emoji] |
| UC: | Lol I mean ur cute to [blushing emoji] |
| English teacher: | Haha thanks |
| UC: | Welcome |
| English teacher: | So what's up? |
| UC: | Jus got home u |
| English teacher: | Just doing some errands before heading home |

2 The message "Yeah not beach weather lol" sent by user "English teacher" was sent in response to the message sent by the UC that read "It's to cold rn but ya if ur nice and I like u". The order in which the messages displayed on the UC's social media application does not necessarily reflect the exact order in which the messages were delivered.

| | |
|---|---|
| UC: | Fun |
| English teacher: | I guess lol |
| English teacher: | So you're in..8th or 9th? |
| UC: | 8th |
| English teacher: | Nice |
| UC: | I kno sry lol |
| English teacher: | It's fine |
| UC: | What grade do u teach |
| English teacher: | 11th but I've taught 7th and 8th |
| English teacher: | Ever fantasize about a teacher? |
| UC: | Lol u ever fantasize about a student [three laughing emojis] |
| English teacher: | Maybe, much safer for you to say then me though [laughing emoji] |
| UC: | Ya I mean some teachers are [three fire emojis] |
| English teacher: | Haha |
| English teacher: | How would I compare? |
| UC: | Like I only have one pic sooooo |
| English teacher: | I don't have many tbh |
| English teacher: | Do you have snap or kik? |

| | |
|---|---|
| English teacher: | Just feel a bit better sending over that tbh |
| UC: | Idk if I remember my info tho[3] |
| UC: | My mom made me delete snap but I still have kik |
| English teacher: | Alright |
| English teacher: | And I'll need to delete this app kinda soon when I get home so my wife doesn't see so I'd lose our conversation |
| English teacher: | Idk if you mind I'm married |
| English teacher: | That ok? |
| UC: | R u really lol |
| English teacher: | Yeah |
| English teacher: | If she found out yeah[4] |
| UC: | Will she be mad |
| UC: | Ummmmm u wanna txt |
| English teacher: | It would need to be kik or snap sorry |
| English teacher: | I could make you a snap if you wanted and you could just delete the app whenever and reinstall |
| UC: | No my mom gets told when I download apps |

---

3 The message sent by the UC that read "Idk if I remember my info tho" was sent after the message sent by the UC read "My mom made me delete snap but I still have kik". The order in which the messages displayed on the UC's social media application does not necessarily reflect the exact order in which the messages were delivered.
4 The message sent by user "English teacher" that read "If she found out yeah" was sent after the message sent by the UC that read "Will she be mad". The order in which the messages displayed on the UC's social media application does not necessarily reflect the exact order in which the messages were delivered.

| | |
|---|---|
| English teacher: | Up to you |
| English teacher: | Alright |
| UC: | Lemme see if I can guess my kik |
| English teacher: | Can you do kik then? |
| English teacher: | Ok cool |
| UC: | Wait won't ur wife see that too lol |
| English teacher: | I'll delete it but I won't lose you as a contact |
| English teacher: | The I can install it again when she's not around |
| UC: | Y don't u jus txt me when ur free |
| English teacher: | I'd prefer just to do kik sorry |
| English teacher: | She likes to look through my phone randomly too so I couldn't save your number |
| UC: | K I don't wanna get u in trouble |
| English teacher: | Thanks |
| English teacher: | Did you find your kik info? |
| UC: | No lol |
| English teacher: | Want me to make you one? Lol |
| UC: | I got it!!!!! |
| English teacher: | Yay!! |
| English teacher: | Good job! |

| UC: | [username of UC profile] |
|---|---|
| UC: | Is that u |
| English teacher: | Yes |

9.    On February 11, 2022, at approximately 5:20 PM Eastern time, Kik user "prof0987" contacted my undercover persona through the private messaging function of the app. I exchanged several private messages with "prof0987" from February 11, 2022 to February 23, 2022. I made copies of and preserved as evidence the photos and the private messages exchanged between myself and "prof0987". These conversations occurred using the particular app using a cellular telephone and over the internet, both of which I know to be facilities of interstate commerce.

10.    The chat conversations between me and the user "prof0987" that occurred on February 11, 2022, read as follows:

| Prof0987: | Hey |
|---|---|
| UC: | Teacher guy? |
| Prof0987: | Yeah |
| Prof0987: | That's me lol |
| UC: | K |
| UC: | Ew I do not like kik |
| Prof0987: | I know I don't really either |

Prof0987:     Anything you'd like a picture of?

UC:           Um ya sure go ahead lol

Prof0987:     Lol what do you want to see?

UC:           Idc ur face lol

UC:           What r u tryna send lol

Prof0987:     Nothing I'm just asking you what you want lol

UC:           Um jus a pic of u lol

Prof0987:     [two images sent of an adult male, which appeared to depict the same person]

Prof0987:     First one looks weird idk why

UC:           Cutieeeee lol

Prof0987:     Lol thanks

Prof0987:     Can I see more of you?

UC:           [two images sent of what appears to be a 14 year old child]

Prof0987:     Love your smile and dimples!

Prof0987:     Sooo cute [heart-eyed emoji, kissing emoji]

UC:           Awww thx

Prof0987:     Of course baby girl [kissing emoji]

Prof0987:     I bet you look really hot in a bikini

UC:           Lol maybeee

| UC: | I gotta go my moms here |
| Prof0987: | Ok |
| Prof0987: | Talk tomorrow? |
| UC: | Mmmmmk |
| UC: | Don't tell ur wifeeeeee lol |
| Prof0987: | Oh I definitely won't |
| Prof0987: | [laughing emoji] |
| Prof0987: | I'll be back with her soon though so I'll need to go soon |
| Prof0987: | Wish you were here though [kissing emoji] |
| Prof0987: | Deleting this but I'll get it again tomorrow so feel free to message anything and I'll see it tomorrow |
| Prof0987: | Goodnight [kissing emoji] |

11. Also on February 11, 2022, I compared the photos sent by the app user "Ambient_Seclusion" on June 30, 2021 to the photos sent by app user "English_teacher" and Kik user "prof0987" and concluded the photos are depict the same adult male.

12. The chat conversations between me and the user "prof0987" that occurred on February 12, 2022, read as follows:

| Prof0987: | Hey |
| Prof0987: | How was your day? |

13.     The chat conversations between me and the user "prof0987" that occurred on February 14, 2022, read as follows:

Prof0987:     Hope you enjoyed your weekend

Prof0987:     You should be here

14.     The chat conversations between me and the user "prof0987" that occurred on February 15, 2022, read as follows:

UC:     Sry I don't really get on here

UC:     Like ever

15.     The chat conversations between me and the user "prof0987" that occurred on February 16, 2022, read as follows:

Prof0987:     Lol I noticed [laughing emoji]

Prof0987:     You should more often

Prof0987:     Is there anywhere you can get on more often that we can talk? Lol

Prof0987:     Because I want to get you talk to you more

16.     The chat conversations between me and the user "prof0987" that occurred on February 17, 2022, read as follows:

UC:     Ok sry

17.     The chat conversations between me and the user "prof0987" that occurred on February 19, 2022, read as follows:

21

Prof0987:    Hey

Prof0987:    Wyd

18.    The chat conversations between me and the user "prof0987" that occurred on February 21, 2022, read as follows:

Prof0987:    Hey you

19.    The chat conversations between me and the user "prof0987" that occurred on February 23, 2022, read as follows:

Prof0987:    Hey you

UC:          Seriously jus txt me lol

UC:          [UC telephone number]

Prof0987:    Lol it's just better to keep it here

Prof0987:    So what's up?

Prof0987:    Texted you

20.    On February 23, 2022, at approximately 5:07 PM Eastern time, telephone number 904-604-XXXX contacted my undercover persona through text message.  I exchanged several text messages with the user of telephone number 904-604-XXXX from February 23, 2022 to March 11, 2022.  I made copies of and preserved as evidence the photos and the private messages exchanged between myself and telephone number 904-604-XXXX.  These conversations occurred using a cellular telephone, which I know to be a facility of interstate commerce.

21.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on February 23, 2022, read as follows:

904-604-XXXX:     Hey

904-604-XXXX:     What's up?

904-604-XXXX:     From kik

904-604-XXXX:     Guess you aren't really going to talk here either lol

22.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on February 24, 2022, read as follows:

UC:     Hi sry

UC:     Ur the teacher guy

904-604-XXXX:     Yeah

904-604-XXXX:     It's ok

UC:     I sowwwy

23.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on February 25, 2022, read as follows:

904-604-XXXX:     It's ok haha

904-604-XXXX:     How are you?

UC:     Jus got u

UC:     Up

904-604-XXXX:     Oh fun

| | |
|---|---|
| 904-604-XXXX: | Ready for school? |
| UC: | Lol no I gotta shower |
| 904-604-XXXX: | Oh right haha |
| 904-604-XXXX: | Enjoy |
| UC: | K |
| 904-604-XXXX: | Lol |
| UC: | [three smiley face emojis] |
| 904-604-XXXX: | Cutie |
| 904-604-XXXX: | How's school? |
| 904-604-XXXX: | Weekend [two confetti emojis] |
| UC: | Ikr! |

24.     On February 25, 2022, an administrative subpoena was served to the social media application company requesting subscriber information for "English teacher".   On the same day, an administrative subpoena was also served to the Kik application requesting subscriber information for "prof0987".

25.     On February 25, 2022, Staff Operations Specialist Grace Meyer law enforcement databases to identify the service provider for telephone number 904-604-XXXX.   Results indicated telephone number 904-604-XXXX resolved to Bandwidth Inc., a wholesale voice-over IP[5] service provider.

---

5 Voice-over IP (VOIP) is a technology that allows one to make voice calls using a broadband Internet connection

26.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on February 26, 2022, read as follows:

| 904-604-XXXX: | Hey, how's your day? |
|---|---|
| 904-604-XXXX: | Any fun weekend plans |
| UC: | Ya I'm about to go over to my friends tho |
| 904-604-XXXX: | Oh cool |
| 904-604-XXXX: | Should come hangout here instead lol |
| 904-604-XXXX: | Want a hint to what we'd do? [winking emoji] |
| UC: | Um ya lol |
| 904-604-XXXX: | How was your day? |
| 904-604-XXXX: | Sorry had a bunch to do |
| 904-604-XXXX: | We'd have fun ;) |
| 904-604-XXXX: | [Image sent of an adult male holding his groin area] |

27.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on February 28, 2022, read as follows:

| 904-604-XXXX: | Too much? |
|---|---|
| UC: | Wdym |
| 904-604-XXXX: | What I sent, was it too much? |
| UC: | Umm what did u send |

---

instead of a regular telephone line.

25

| | |
|---|---|
| 904-604-XXXX: | Maybe it didn't go through |
| 904-604-XXXX: | So I'll just say nothing lol |
| UC: | Um no now u gotta tell me lol |
| 904-604-XXXX: | Nah that's alright, I think it might have been a bit much haha |
| 904-604-XXXX: | It was just some pic |
| UC: | Fine whatever [girl shrugging emoji] |
| 904-604-XXXX: | So what's up? Haven't really gotten to talk to you in a while |
| 904-604-XXXX: | (how long it's been is part of why I think it was probably too much) |
| UC: | Idk I woke up like way early bc my house is super hot |
| 904-604-XXXX: | Oh that sucks |
| 904-604-XXXX: | When do you normally wake up? |
| UC: | 715 |
| UC: | Wbu |
| UC: | We start at 930 |
| 904-604-XXXX: | Oh that's not too much later |
| 904-604-XXXX: | A bit before 7 so I can get there early |
| UC: | Where do u teach again |

| | |
|---|---|
| 904-604-XXXX: | I'd rather not say |
| 904-604-XXXX: | At least not yet lol |
| UC: | Ok freak lol |
| 904-604-XXXX: | ? |
| UC: | What |
| 904-604-XXXX: | Idk |
| 904-604-XXXX: | Not sure what elicited that response lol |
| UC: | Bc ur bein weird about ur school |
| 904-604-XXXX: | I could definitely get in a lot of trouble if anyone found out I was texting you so I'm not really eager to let on too much with those kinds of personal details |
| 904-604-XXXX: | If that makes sense |
| UC: | Ya true |
| 904-604-XXXX: | Which is another reason why what I sent before was probably too much lol so I'm not disappointed you didn't get it |
| UC: | Lol r u freakin out bc I'm 14 |
| UC: | Omg what did u send!!! |
| 904-604-XXXX: | Shh [emoji holding a finger to mouth] lol |
| 904-604-XXXX: | You're way too hot to be 14 |

27

| | |
|---|---|
| UC: | Awww ur sweet [smiley face emoji with hearts around face] |
| 904-604-XXXX: | I mean it |
| 904-604-XXXX: | And I'd send it again if you really wanted but not sure if you'll want it lol |
| UC: | Lol I wanna kno what it was |
| 904-604-XXXX: | Just a pic |
| 904-604-XXXX: | We'll call it inappropriate but not too revealing |
| UC: | Lol what was it |
| 904-604-XXXX: | Bulge pic |
| UC: | Huh |
| 904-604-XXXX: | What? |
| UC: | Wdym |
| 904-604-XXXX: | Not sure how to say it more clearly lol |
| UC: | U were naked????? |
| UC: | Lol omg |
| 904-604-XXXX: | No |
| 904-604-XXXX: | Lol |
| 904-604-XXXX: | Just through some clothes |
| UC: | Oh lol [three laughing face emojis] |

| | |
|---|---|
| 904-604-XXXX: | I said not too revealing lmao [laughing face emoji] |
| 904-604-XXXX: | But yes. Like I said, probably too much lol |
| UC: | Lol ur crazy |
| 904-604-XXXX: | Lol ig |
| UC: | Soooo y did u send it |
| 904-604-XXXX: | Because the context was of what we'd do if you were with my instead of your friend |
| UC: | Really |
| 904-604-XXXX: | Yeah |
| UC: | Like fr? |
| 904-604-XXXX: | Yes |
| 904-604-XXXX: | Do you mind? |
| UC: | lol no |
| 904-604-XXXX: | Good lol |
| UC: | That's crazy to think about tho lol |
| 904-604-XXXX: | And that's hot |
| 904-604-XXXX: | Ik |
| UC: | Wait so what would we do lol |
| 904-604-XXXX: | Anyway, guess it's time for you to be getting up…Any idea what you're going to wear to school? |

| | |
|---|---|
| 904-604-XXXX: | I mean if I sent you a pic of my bulge what do you think I'd want us to do lol |
| UC: | Idk I'm still in bed lol |
| UC: | Idk sry was jus asking |
| 904-604-XXXX: | Haha it's ok |
| 904-604-XXXX: | I'd hope you'd help me out with it |
| UC: | Lol omgggg |
| 904-604-XXXX: | What lol |
| 904-604-XXXX: | You'd want to, right? |
| UC: | Lol idk maybe |
| UC: | It's crazy bc ur a teacher tho!!!! |
| 904-604-XXXX: | Crazy good or bad lol |
| UC: | And ur like what 25 |
| 904-604-XXXX: | Yeah |
| UC: | I mean it's kinda fun but kinda scary lol |
| 904-604-XXXX: | If I sent it to you right now what would you do |
| UC: | Idk |
| 904-604-XXXX: | Ok lol |
| 904-604-XXXX: | You should show me what you decide to wear today so I can image you coming in as one of my students |

| | |
|---|---|
| UC: | K I will |
| 904-604-XXXX: | [kissing face emoji] |
| 904-604-XXXX: | What's scary about it? |
| UC: | Bc if someone found out I'd get in so much trouble |
| 904-604-XXXX: | I know what you mean haha |
| UC: | Yaaaaa lol |
| 904-604-XXXX: | Lol so wyd |
| UC: | I gotta get ready so txt u later |
| UC: | Byeee |
| 904-604-XXXX: | Alright |
| 904-604-XXXX: | Excited to see what you'll walk in wearing!! Lol |
| UC: | So weird lol |
| 904-604-XXXX: | Lol why |
| UC: | Image sent of female's outfit |
| UC: | Lol sry nothing cute [smiley face emoji] |
| 904-604-XXXX: | Still cute on you |
| UC: | [three smiley face emojis] |
| 904-604-XXXX: | How's school? |
| UC: | [three throwing up emojis] |
| 904-604-XXXX: | Lol that sucks |

| | |
|---|---|
| 904-604-XXXX: | Come here instead lol |
| 904-604-XXXX: | We'll have fun |
| UC: | Doneee |
| 904-604-XXXX: | Yay! |
| UC: | Omg it's so gross out! |
| 904-604-XXXX: | Ugh I know it sucks |
| 904-604-XXXX: | What are you doing the rest of the day? |
| UC: | Um nothing wbu |
| 904-604-XXXX: | Nothing just bored |
| 904-604-XXXX: | You should come here |
| 904-604-XXXX: | Wife's gone [winking emoji] |
| UC: | Lol I can't drive silly |
| 904-604-XXXX: | I believe in you! |
| UC: | And it's like super cold |
| 904-604-XXXX: | Yeah that's true |
| 904-604-XXXX: | But it's a great reason to come here |
| 904-604-XXXX: | Cuddles |
| UC: | Lol ur crazy |
| 904-604-XXXX: | Lol why? |
| 904-604-XXXX: | Don't want to? |

| | |
|---|---|
| UC: | U wouldn't |
| 904-604-XXXX: | Why not |
| UC: | Lol bc |
| UC: | U would like go to jail lol |
| 904-604-XXXX: | You'd tell?? |
| UC: | Lol no would u |
| 904-604-XXXX: | No |
| 904-604-XXXX: | Won't get in trouble if you don't tell lol |
| UC: | Ya true |
| 904-604-XXXX: | Lol so wyd |
| 904-604-XXXX: | Image sent of adult male shirtless |
| UC: | Omggggg r u in the shower!!!! |
| 904-604-XXXX: | I was yeah [two emojis holding a finger to mouth] |
| UC: | Lol ur super hairy |
| 904-604-XXXX: | Lol sorry? |
| 904-604-XXXX: | [two laughing face emojis] hope you don't mind. It's not that hairy everywhere.. |
| UC: | Lol |
| 904-604-XXXX: | Can I see you? |
| UC: | No I look like butt |

| | |
|---|---|
| 904-604-XXXX: | Please |
| 904-604-XXXX: | I don't believe that at all |
| 904-604-XXXX: | Unless you have a great butt and you mean you look like it, which is great |
| UC: | No please |
| 904-604-XXXX: | I'll send you the pic from before if you do |
| UC: | Like I was about to go bed |
| UC: | Um u sent a shower pic soooooo |
| 904-604-XXXX: | Up to you |
| 904-604-XXXX: | Still very different lol |
| 904-604-XXXX: | Did you enjoy the shower one? |

28.    The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 2, 2022, read as follows:

| | |
|---|---|
| 904-604-XXXX: | Hey you |
| UC: | Hiiii |
| 904-604-XXXX: | What's up? |
| UC: | Nothing u |
| 904-604-XXXX: | Just at home |
| 904-604-XXXX: | Bored, kinda horny ngl |
| UC: | Lol really why |

34

| | |
|---|---|
| 904-604-XXXX: | No particular reason lol |
| 904-604-XXXX: | You aren't ever just randomly horny? |
| UC: | Um idk |
| 904-604-XXXX: | I mean do you get horny? Lol |
| UC: | Whyyyyy |
| 904-604-XXXX: | Idk just talking |
| UC: | [three monkey emojis with hands over its eyes] |
| 904-604-XXXX: | I get the feeling that means you do but don't want to admit it lol |
| 904-604-XXXX: | Are you horny rn? |
| UC: | Lol ur a freak!!! |
| 904-604-XXXX: | Lol do you want me to leave? |
| 904-604-XXXX: | I can if you do |
| UC: | Lol ur fine |
| UC: | It's jus crazy bc ur a teacher lol |
| 904-604-XXXX: | It's ok lol you can talk to me, I'm a teacher ;) |
| 904-604-XXXX: | You should be here |
| 904-604-XXXX: | Don't you agree? |
| UC: | Lol doing what |
| 904-604-XXXX: | Well I need to shower |

| 904-604-XXXX: | You can always join me |
|---|---|
| 904-604-XXXX: | Or get on your knees.. |
| UC: | Lol ur bad |
| UC: | Wait ur being serious aren't u |
| 904-604-XXXX: | Mhmm |
| UC: | Lol how would we even do that |
| UC: | I've never showered w a guy before |
| 904-604-XXXX: | Do you want to? |
| UC: | Idk lol |
| 904-604-XXXX: | We could meet up somewhere and I can pick you up and bring you back here |
| UC: | Wait what about ur wife tho |
| 904-604-XXXX: | Hmm ok.. Are you a virgin? |
| 904-604-XXXX: | Well she's not here right now |
| UC: | Ya i am I'm sry [sad face emoji] |
| UC: | Omg u can't rn my mom is here |
| 904-604-XXXX: | You don't need to apologize for that |
| 904-604-XXXX: | Well Saturday then lol |
| 904-604-XXXX: | Can I see what you look like rn? |
| UC: | No ima shower in a min |

| | |
|---|---|
| 904-604-XXXX: | Even better |
| 904-604-XXXX: | [winking emoji] |
| 904-604-XXXX: | I get the feeling you want to have fun with me |
| UC: | Lol whatever |
| 904-604-XXXX: | That's a yes |
| 904-604-XXXX: | We'll have fun and I'll make sure you enjoy it |
| UC: | Lol k |
| 904-604-XXXX: | I promise ;) |
| 904-604-XXXX: | [Image sent of an adult male holding his groin area] |
| UC: | Lol omg [embarrassed emoji] |
| UC: | Did u jus take that |
| 904-604-XXXX: | Yeah |
| 904-604-XXXX: | You like it? |
| UC: | Lol that's u? |
| 904-604-XXXX: | Yes |
| 904-604-XXXX: | Why? |
| UC: | What are you holding |
| 904-604-XXXX: | What do you think it is? |
| UC: | K gotta go!!! |
| 904-604-XXXX: | So soon? |

37

| | |
|---|---|
| 904-604-XXXX: | Where are you going? |
| UC: | Lol idk |
| 904-604-XXXX: | Lol do you just not want to talk? |
| UC: | No I do I jus don't wanna make u mad bc I like haven't done a lot |
| 904-604-XXXX: | Oh that wouldn't make me mad |
| 904-604-XXXX: | That's totally fine |
| UC: | R u sure |
| 904-604-XXXX: | Of course |
| UC: | K [smiley face emoji] |
| 904-604-XXXX: | [smiley face emoji] |
| 904-604-XXXX: | I want you here baby |
| 904-604-XXXX: | I want to feel every inch of you |
| UC: | Awwww |

29.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 3, 2022, read as follows:

| | |
|---|---|
| 904-604-XXXX: | [kissing face emoji] how did you sleep baby girl? |
| UC: | Meh |
| 904-604-XXXX: | Aww sorry baby |
| 904-604-XXXX: | Ready for school? |

| | |
|---|---|
| UC: | No lol |
| 904-604-XXXX: | Lol |
| 904-604-XXXX: | It's ok, teachers aren't either lmao |
| 904-604-XXXX: | Going to wear something cute today? |
| UC: | I wanna go homeee |
| 904-604-XXXX: | Are you home yet? |
| UC: | Ya |
| 904-604-XXXX: | Good |
| 904-604-XXXX: | Come cuddle |
| 904-604-XXXX: | Image sent of an adult male holding his groin area |
| UC: | Omg ur at school!!! |
| 904-604-XXXX: | I'm home now |
| 904-604-XXXX: | You want to see it, don't you? |
| 904-604-XXXX: | Video sent |
| 904-604-XXXX: | I want you here baby |
| UC: | Omgggg [embarrassed emoji] |
| 904-604-XXXX: | Do you want to see it? |
| UC: | Lol really |
| 904-604-XXXX: | Do you want to? |
| 904-604-XXXX: | Yes or no? Be honest |

| | |
|---|---|
| UC: | I mean I can pretty much see it lol |
| 904-604-XXXX: | You aren't curious to see what it really looks like hard? |
| UC: | Um it is hard there right lol |
| 904-604-XXXX: | No.. |
| UC: | Shut up |
| 904-604-XXXX: | It's ok if you haven't.. I'm just curious |
| UC: | Haven't what |
| 904-604-XXXX: | I'm just honestly curious |
| UC: | I'm confused wdym |
| 904-604-XXXX: | Like.. Have you seen a hard dick before? In person or a picture of one? |
| 904-604-XXXX: | I'm just curious.. It's kinda hot how innocent you seem and if you haven't then in some ways I think that's really sexy |
| UC: | Lol ur wild |
| 904-604-XXXX: | Have you seen one and do you want to? |
| 904-604-XXXX: | Am I right? |
| 904-604-XXXX: | You aren't saying no so I feel like you want to say yes but are too embarrassed/shy to |
| UC: | I seen one before lol |

| | |
|---|---|
| UC: | Don't say anything tho |
| UC: | Mmmmk |
| 904-604-XXXX: | I want to see what you can do with it |
| 904-604-XXXX: | Image sent of an adult male's penis |
| UC: | Omgggggggg |
| UC: | Ur huge |
| 904-604-XXXX: | Like it? |
| UC: | Lol maybe |
| UC: | It's like got veins lol |
| 904-604-XXXX: | Yeah lol |
| 904-604-XXXX: | Like it more than the other one you've seen? |
| UC: | It's way bigger [monkey emoji with hands over its eyes] |
| 904-604-XXXX: | [smirking face emoji] whose was the other you've seen? |
| UC: | My ex bf |
| 904-604-XXXX: | Oh makes sense |
| UC: | Lol like who did u want me to say |
| 904-604-XXXX: | Nobody in particular I was just curious |
| 904-604-XXXX: | Nobody, I was just curious |
| UC: | Kkk [smiley face emoji] |
| 904-604-XXXX: | Yup [kissing face emoji] |

904-604-XXXX:     So what's up

UC:                        Jus ate dinner wbu

30.     On March 3, 2022, at approximately 4:06 PM Eastern time, Kik user "prof0987" contacted my undercover persona through the private messaging function of the app.   Kik user "prof0987" sent my undercover persona a private message that read "Lost your number somehow".   On March 4, 2022, I responded to the message by providing Kik user "prof0987" the same undercover telephone number I provided on February 23, 2022.

31.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 4, 2022, read as follows:

904-604-XXXX:     Just working

UC:                        Funnnn

904-604-XXXX:     Oh yes

32.     On March 4, 2022, Intelligence Analyst Wendy Terrell submitted a photo sent by Kik user "prof0987" of an adult male wearing a blue shirt to my undercover persona on February 23, 2022, to a facial recoginition software program. Results displayed the Florida Department of Motor Vehicles photo of an adult male who appeared to be the same adult male in the photo sent by Kik user "prof0987". The record listed the individual's date of birth as 10/XX/1994.   IA Terrell then submitted the Florida Department of Motor Vehicles photo to the facial recognition

42

software program. Results displayed a different photo of an adult male, which appeared to the same adult male in the photo sent by Kik user "prof0987" and the same adult male in the photo produced from the first facial recognition software program submission. This record listed the adult male's date of birth as 10/XX/1994 and name as MATTHEW CHRISTOPHER YATES.

33.     Also on March 4, 2022, SOS Meyer queried the Florida Department of Motor Vehicles database for MATTHEW CHRISTOPHER YATES. Results revealed MATTHEW CHRISTOPHER YATES, date of birth 10/XX/1994, with a physical address of 10610 Baylor Avenue, Hastings, Florida 32145.

34.     On March 4, 2022, SOS Meyer conducted open source queries and identified that YATES is an 8th grade teacher at Veritas Classical School in St. Augustine, Florida.

35.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 5, 2022, read as follows:

| 904-604-XXXX: | Hey |
| 904-604-XXXX: | Wyd |
| 904-604-XXXX: | I think you should be here |
| UC: | Whyyyyy |
| 904-604-XXXX: | Mmmm we'd have a lot of fun .. |
| 904-604-XXXX: | I think you agree too, don't you? |

904-604-XXXX:     Good talk lol

UC:               Omg chill I was eating dinner

904-604-XXXX:     [laughing face emoji] have a good dinner?

36.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 6, 2022, read as follows:

UC:               Wyd

37.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 7, 2022, read as follows:

904-604-XXXX:     Hey nm just working

904-604-XXXX:     How's school?

UC:               Ready for spring break already lol

UC:               Wbu

904-604-XXXX:     Same

904-604-XXXX:     Definitely same lol

UC:               When is ur schools

904-604-XXXX:     Next week

904-604-XXXX:     Yours?

UC:               Sameee

UC:               Actually it starts Friday lol

904-604-XXXX:     Lol true

44

| | |
|---|---|
| 904-604-XXXX: | Any plans? |
| UC: | No we're not going anywhere this year [sad face emoji] |
| UC: | Brb |
| 904-604-XXXX: | Alright |
| 904-604-XXXX: | And that's too bad |
| UC: | Ikr |
| 904-604-XXXX: | Welcome back |
| 904-604-XXXX: | We can hangout [wink emoji] |
| UC: | Um ok when |
| 904-604-XXXX: | Idk Friday or Saturday |
| UC: | My mom will be here Saturday |
| 904-604-XXXX: | She going to be Friday? |
| UC: | No she will be at work |
| 904-604-XXXX: | Ok |
| UC: | Whatcha wanna do lol |
| 904-604-XXXX: | Mmm I think we'll think of something fun |
| 904-604-XXXX: | Want to stay at your place or what? |
| UC: | Omg no bc I'd get in so much trouble |
| 904-604-XXXX: | Lol wdym who's there? |
| UC: | Like the neighbors |

| | |
|---|---|
| 904-604-XXXX: | They'd tell? |
| UC: | Idk maybe |
| UC: | Prolly like not on purpose but if they saw |
| UC: | It's ok we don't have to lol |
| 904-604-XXXX: | True |
| 904-604-XXXX: | Should you come back here then? Or what? |
| UC: | Um ur wife lol |
| 904-604-XXXX: | I think she's working that day but I'll have to see |
| 904-604-XXXX: | But definitely can't stay at your house? |
| UC: | Idk that jus makes me nervous |
| 904-604-XXXX: | Alright |
| 904-604-XXXX: | You're right, they might notice a strange car and call or something |
| 904-604-XXXX: | What would you want to do? |
| 904-604-XXXX: | I know what I would.. |
| UC: | Lol what |
| 904-604-XXXX: | Really want to know? |
| UC: | Well ya |
| 904-604-XXXX: | Ngl kinda want to fool around and maybe fuck |
| 904-604-XXXX: | Think you'd be down? |

| | |
|---|---|
| UC: | Lol seriously |
| 904-604-XXXX: | Yeah just see where it goes |
| 904-604-XXXX: | Would you be interested? |
| UC: | Lol maybe idk |
| UC: | U really would |
| UC: | Omg this is crazy lol |
| 904-604-XXXX: | Yeah if you were into it probably |
| 904-604-XXXX: | Lol it is |
| 904-604-XXXX: | I wish I still had the pics you sent of you before because I barely remember what exactly you look like lol |
| 904-604-XXXX: | I just remember you were really hot |
| UC: | What fr |
| 904-604-XXXX: | What? |
| UC: | U deleted them |
| 904-604-XXXX: | I couldn't save them |
| 904-604-XXXX: | If wife saw that would be hard to explain |
| UC: | Why |
| 904-604-XXXX: | If she saw I had pictures of some random hot girl she'd probably know something was up |
| UC: | Wait r u talking to a bunch of girls like u are to me |

| | |
|---|---|
| 904-604-XXXX: | No |
| 904-604-XXXX: | Just you.. I'm not that crazy lol |
| UC: | Mmmhmmm |
| 904-604-XXXX: | It's true lol |
| UC: | [image sent of what appeared to be a 14 year old female] |
| UC: | In case u forgot |
| 904-604-XXXX: | Omg you're way hotter than I had remembered [heart eyes emoji] [fire emoji] |
| 904-604-XXXX: | Can I see more of you? I did let you see my dick… And I could tell you liked it |
| UC: | Ughhh fine |
| UC: | And u dont kno that |
| 904-604-XXXX: | Your reaction definitely made it sound like you did |
| UC: | [image sent of what appeared to be a 14 year old female from the chin down] |
| 904-604-XXXX: | [heart eyes emoji] damn you really would look sexy af in a bikini |
| UC: | Lol aww |
| 904-604-XXXX: | I mean it |
| UC: | Sooooo what r we gonna do Friday |

| | |
|---|---|
| UC: | Like r u off school to |
| 904-604-XXXX: | Yeah, I can probably get to you a bit after noon.. Wife should be gone around then but I'll have to check |
| 904-604-XXXX: | I want to know what you think we should do |
| UC: | Um idk |
| 904-604-XXXX: | You can touch my dick while I drive you back to my place |
| 904-604-XXXX: | I get the feeling you'll be a natural |
| UC: | Lol what if u crash tho [laughing emoji] [laughing emoji] [laughing emoji] |
| 904-604-XXXX: | [laughing emoji] I'll be watching the road, don't worry |
| 904-604-XXXX: | Is that your only concern? |
| 904-604-XXXX: | Ngl it's making me hard thinking you might want to do this |
| UC: | Lol fr? |
| 904-604-XXXX: | Yh |
| 904-604-XXXX: | Don't you think it sounds hot? |
| 904-604-XXXX: | I keep looking at that second picture you sent and your legs are so sexy [fire emoji] |
| UC: | Awww ur super sweet |
| UC: | Wait ur hard why lol |

| | |
|---|---|
| 904-604-XXXX: | Lol because I think it would be really hot if you were touching my dick |
| 904-604-XXXX: | I can tell you're curious and want to feel it in your hand and maybe even your mouth |
| UC: | When ur driving tho?! |
| 904-604-XXXX: | Sure why not? |
| UC: | Lol is ur car dark |
| UC: | Like tinted |
| 904-604-XXXX: | Wdym |
| 904-604-XXXX: | A bit, not much |
| UC: | Omg what if someone sees!!! |
| 904-604-XXXX: | I doubt they would.. And if they did we'd just drive away |
| UC: | Lol ur crazy |
| 904-604-XXXX: | You really want to try it don't you |
| UC: | And u swear u won't tell |
| 904-604-XXXX: | Lol just touch it through my pants first |
| 904-604-XXXX: | Yh |
| 904-604-XXXX: | If you don't |
| UC: | Do u want me to |
| 904-604-XXXX: | To what? |

| | |
|---|---|
| UC: | Lol nvm |
| 904-604-XXXX: | Tell me |
| UC: | U said my mouth |
| 904-604-XXXX: | Yes |
| UC: | Ok [smiley face emoji] |
| UC: | Jus like don't be mad if I don't do it good |
| 904-604-XXXX: | I won't |
| UC: | Kkkk |
| 904-604-XXXX: | You really want to try it don't you |
| UC: | I mean if u swear u won't tell anyone and won't be mad if I suck at it |
| 904-604-XXXX: | I swear |
| UC: | Uggghhhh I hate u [crazy face emoji] |
| 904-604-XXXX: | Lol why |
| UC: | I'm jp |
| 904-604-XXXX: | [laughing emoji] |
| 904-604-XXXX: | Come hereee I want you to touch it now [begging emoji] [finger over mouth emoji] |
| UC: | Lol can't drive! |
| 904-604-XXXX: | Ugh too bad |

51

| | |
|---|---|
| 904-604-XXXX: | Where do you live? |
| UC: | Do u kno where the town center is |
| 904-604-XXXX: | Which one? |
| UC: | The saint johns town center |
| 904-604-XXXX: | Yeah |
| UC: | Like right there |
| UC: | K I gotta go txt me later |
| 904-604-XXXX: | Ahh ok |
| 904-604-XXXX: | Alright, any time you want me to? |
| 904-604-XXXX: | Hey you |
| UC: | Hiii |
| 904-604-XXXX: | What's up |
| UC: | Tiredddd |
| UC: | Wbu |
| 904-604-XXXX: | Lol same and bored |
| 904-604-XXXX: | Might shower.. Want to join? |
| UC: | Lol so bad |
| 904-604-XXXX: | Really? |
| UC: | Lol I'm saying ur so bad |
| 904-604-XXXX: | Oh lol |

| | |
|---|---|
| 904-604-XXXX: | Boring |
| UC: | Omg rude |
| 904-604-XXXX: | [shrugging emoji] |
| 904-604-XXXX: | Join me instead |
| UC: | Lol in the shower? |
| 904-604-XXXX: | Yeah |
| UC: | [monkey covering eyes emoji] [monkey covering eyes emoji] [monkey covering eyes emoji] |
| 904-604-XXXX: | Come on baby girl |
| UC: | Lol why do u always ask me to shower w u!!! |
| 904-604-XXXX: | I think it would be sexy |
| 904-604-XXXX: | And I bet you look amazing naked ngl |
| UC: | I've never done that before |
| 904-604-XXXX: | Done what? |
| UC: | Showered w a guy before |
| 904-604-XXXX: | That's ok |
| 904-604-XXXX: | First time for everything lol |
| UC: | Is ur shower big tho |
| 904-604-XXXX: | There's definitely room for two |
| 904-604-XXXX: | Want me to get in there and show you? |

| | |
|---|---|
| UC: | K |
| 904-604-XXXX: | Lol you sound like you don't really care |
| 904-604-XXXX: | Do you? |
| 904-604-XXXX: | You won't hurt my feelings lol |
| UC: | I said ya |
| 904-604-XXXX: | Alright |
| 904-604-XXXX: | Can I see yours too? Now I'm just curious lol |
| 904-604-XXXX: | [image sent of a shower] |
| 904-604-XXXX: | Can't really tell super well there but you get the idea I guess |
| 904-604-XXXX: | Need a better idea of it? Or was that good enough |
| 904-604-XXXX: | Need a tour? Lol |
| 904-604-XXXX: | [image sent of a male torso from chin to just below the waist] |
| 904-604-XXXX: | [video sent of a shower] |
| UC: | Lol omg!! |
| 904-604-XXXX: | What? |
| UC: | Ur penis |
| 904-604-XXXX: | I know what you like [winking tongue out emoji] |
| 904-604-XXXX: | Do you think it's big enough for you? |

| | |
|---|---|
| UC: | Um ya |
| 904-604-XXXX: | My dick or the shower |
| UC: | Wowwww good one |
| 904-604-XXXX: | Guessing both then |
| 904-604-XXXX: | Is it really that much bigger than your ex? |
| UC: | Ya for sure |
| 904-604-XXXX: | You like it more I can tell from how you talked about its size and veins |
| 904-604-XXXX: | So wyd |
| UC: | Sry I'm gonna go to bed in a min |
| 904-604-XXXX: | Alright |
| 904-604-XXXX: | Can I see you one more time before you go to bed? |

[pleading face emoji]

38.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 8, 2022, read as follows:

| | |
|---|---|
| 904-604-XXXX: | Hope you had a good sleep |
| UC: | Thx [smiling face emoji] |
| 904-604-XXXX: | Of course |
| 904-604-XXXX: | How's school? |
| UC: | [three crossed-out eyes emojis] |

55

| | |
|---|---|
| 904-604-XXXX: | Lol |
| UC: | Wbu is ur school fun lol |
| 904-604-XXXX: | It's alright lol |
| 904-604-XXXX: | Could be worse |
| 904-604-XXXX: | How was it for you |
| UC: | Blah |
| UC: | Mmmmk night |

39.    The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 9, 2022, read as follows:

| | |
|---|---|
| 904-604-XXXX: | Hey, sorry had a busy day yesterday |
| UC: | K |
| 904-604-XXXX: | How was your day? |
| 904-604-XXXX: | Hope it was good, missed talking to you today and yesterday |
| UC: | Hiiii |
| 904-604-XXXX: | Hey cutie |
| 904-604-XXXX: | What are you up to? |
| 904-604-XXXX: | Very long day, just got back lol |
| 904-604-XXXX: | [Image sent of an adult male wearing a suit] |
| UC: | Awww r u in a suit |

| | |
|---|---|
| 904-604-XXXX: | Yeah |
| UC: | Did u have to like meet w ur boss |
| UC: | My teachers don't wear suits lol |
| 904-604-XXXX: | Just felt like being intimidating today lol |
| UC: | Lol whyyyy |
| 904-604-XXXX: | [man shrugging emoji] why not |
| 904-604-XXXX: | Do you think I shouldn't? |
| UC: | No u look cute |
| 904-604-XXXX: | Aww thanks baby girl |
| 904-604-XXXX: | Still want to meet up Friday? |
| UC: | Ya do u |
| UC: | R u gonna wear a suit lol |
| 904-604-XXXX: | Yeah |
| 904-604-XXXX: | Lol do you want me to? |
| UC: | Kinda lol |
| 904-604-XXXX: | I wasn't planning on it |
| 904-604-XXXX: | Then maybe |
| 904-604-XXXX: | I'm kinda far from you though honestly, might take like an hour to drive to my place from yours |
| 904-604-XXXX: | Not sure if you'll mind that |

| | |
|---|---|
| UC: | Ya I mean idc |
| UC: | What time r u gonna come |
| UC: | My mom gets home at like 6 |
| 904-604-XXXX: | Idk maybe like 1 or 130 |
| 904-604-XXXX: | I'll need your address though |
| 904-604-XXXX: | Hmm ok .. So you should be back at least 30 min before that to be safe |
| UC: | What r we gonna do lol |
| 904-604-XXXX: | Wanna fuck? |
| UC: | Idk I never have and I'm kinda nervous |
| 904-604-XXXX: | We can take it slow |
| UC: | Ok I jus don't want it to hurt |
| UC: | U wear condoms right |
| 904-604-XXXX: | Tbh it probably will some at least but would go really slow for you |
| 904-604-XXXX: | Yeah I definitely would |
| UC: | R u tho |
| 904-604-XXXX: | Wdym |
| UC: | Gonna wear one |
| 904-604-XXXX: | Yes |

| | |
|---|---|
| UC: | Like fr I can't get pregnant |
| UC: | My mom would kill me |
| 904-604-XXXX: | You won't |
| 904-604-XXXX: | I promise |
| UC: | K [slightly smiling face emoji] |
| 904-604-XXXX: | Don't need a condom for that necessarily though, I could pull out |
| 904-604-XXXX: | But condom is still safer so we'll do that |
| UC: | Wdym |
| UC: | Ya |
| 904-604-XXXX: | I mean I could pull out of you before I came and cum on you/in your mouth instead |
| UC: | Ew in my mouth lol no |
| 904-604-XXXX: | Lol |
| 904-604-XXXX: | Some people like it |
| 904-604-XXXX: | I really want to see more of you |
| UC: | Ya that's gross |
| UC: | U can Friday [zany face emoji] |
| 904-604-XXXX: | Don't worry lol it'll be a condom |
| 904-604-XXXX: | Lol |

| | |
|---|---|
| 904-604-XXXX: | Now too though [weary face emoji] |
| 904-604-XXXX: | I'm really hard thinking about it |
| UC: | Sowwwy |
| 904-604-XXXX: | Does it turn you on? |
| UC: | Lol why do u wanna kno misterrrr |
| 904-604-XXXX: | Because I'm curious |
| UC: | Nope not tellin u [winking face emoji] |
| 904-604-XXXX: | I want to know if you're wet |
| UC: | Omg lol |
| 904-604-XXXX: | Are you |
| UC: | [three woman shrugging emojis] |
| 904-604-XXXX: | Lol |
| UC: | U r so awful lol |
| 904-604-XXXX: | You like it |
| 904-604-XXXX: | Otherwise you wouldn't still be talking to me |
| UC: | Um u def like it bc ur still talking to me |
| 904-604-XXXX: | I know I do |
| 904-604-XXXX: | And so do you |
| UC: | Why do u |
| 904-604-XXXX: | Idk |

| | |
|---|---|
| 904-604-XXXX: | You're fun to talk to and really hot |
| UC: | Awwww [blowing a kiss emoji] |
| 904-604-XXXX: | And cute how innocent you act but I can tell you don't really fully want to be |
| UC: | Ya right u wish |
| UC: | Omg wait |
| 904-604-XXXX: | Are you saying I'm wrong |
| 904-604-XXXX: | What |
| UC: | What's ur name |
| 904-604-XXXX: | Why lol |
| 904-604-XXXX: | Michael or Mike |
| 904-604-XXXX: | Why though |
| UC: | Omg we r so bad we don't even kno each other names |
| 904-604-XXXX: | [grimacing face emoji] what's yours? |
| UC: | And we're gonna hook up!!! |
| 904-604-XXXX: | I told you you aren't really innocent lol |
| UC: | U look like ur name is Adam |
| 904-604-XXXX: | You can call me Adam if you want lol |
| 904-604-XXXX: | What's your name |
| 904-604-XXXX: | I should ask you though, if you're this ready to hookup |

|  |  |
|---|---|
|  | with me then why haven't you hooked up with someone you know irl |
| UC: | My name is Megan but everyone calls me Meg |
| 904-604-XXXX: | Ahh ok |
| 904-604-XXXX: | I like that name |
| UC: | I said I haven't had sex |
| 904-604-XXXX: | I was thinking you looked like a Sarah |
| 904-604-XXXX: | I know you haven't but why not |
| UC: | Awww Adam and Sarah |
| 904-604-XXXX: | Yeah lol |
| 904-604-XXXX: | I can tell you want to have sex so why haven't you |
| UC: | Bc I'm scared I'll be called a slut |
| 904-604-XXXX: | Who would? |
| UC: | Like my friends or ppl at my school |
| 904-604-XXXX: | Never mind guys can be really dumb and if you did but then stopped they might accuse you and call you a be slut |
| 904-604-XXXX: | Yeah makes sense |
| UC: | Idk that's why I like u be nobody knows u and u won't tell |
| 904-604-XXXX: | Yeah |
| 904-604-XXXX: | Idk I feel like you can't really be real tbh |

| | |
|---|---|
| UC: | And ur older and a teacher and I kno I shouldn't with u lol |
| 904-604-XXXX: | You're too hot and sexy and cool |
| UC: | We don't have to then |
| 904-604-XXXX: | And married.. |
| 904-604-XXXX: | I want to, I just want to know you're really you |
| UC: | Like whatever it's fine if u don't wanna really |
| 904-604-XXXX: | I do |
| UC: | R u sure |
| 904-604-XXXX: | Yes |
| UC: | Like fr I won't be mad |
| UC: | And ur not gonna freak bc I'm 14 |
| 904-604-XXXX: | Would it be ok to ask you to do something first though? I just want to really be sure |
| UC: | Ummm [thinking face emoji] |
| UC: | What |
| 904-604-XXXX: | Just send a live pic on kik |
| 904-604-XXXX: | No.. tbh thought you were a few years older but whatever lol |
| UC: | Wdym a live pic |
| 904-604-XXXX: | Like take a pic through kik and send it, one of you rn |

| | |
|---|---|
| 904-604-XXXX: | Or we could video call lol but I feel like a pic is easier.. Unless you wanted to |
| UC: | Sent |
| 904-604-XXXX: | Just got it |
| 904-604-XXXX: | Really can't believe how hot you are |
| 904-604-XXXX: | How tall are you |
| UC: | Um like 5 1 I think |
| UC: | Idk I don't like measure [three face with tears of joy emojis] |
| 904-604-XXXX: | Lol I was just curious |
| 904-604-XXXX: | I'm kinda short so just curious. Only like 5'8 |
| UC: | That's like avg |
| UC: | My mom jus got home |
| 904-604-XXXX: | Ok |
| 904-604-XXXX: | Do you need to go then |
| UC: | Prolly in a min |
| 904-604-XXXX: | Ok |
| 904-604-XXXX: | Wish you didn't have to |
| 904-604-XXXX: | I want to keep talking to you |
| UC: | Awwww u like meeeeeeee |

| | |
|---|---|
| 904-604-XXXX: | [three sushing face emojis] |
| 904-604-XXXX: | I want to ask you something kinda personal too but I don't think you'll answer me if I do |
| UC: | K hurry |
| 904-604-XXXX: | How many fingers can you fit |
| UC: | Fit where |
| 904-604-XXXX: | In your pussy |
| 904-604-XXXX: | Or do you not masturbate? |
| UC: | Omggggg |
| 904-604-XXXX: | I knew that's how you'd react lol, tell me! |
| UC: | Whyyyyyyyy |
| 904-604-XXXX: | I'm curious how tight you'll be baby girl |
| UC: | Lol I don't know what to say |
| 904-604-XXXX: | Just say how many you can fit |
| 904-604-XXXX: | Or what you usually do |
| UC: | Lol awful |
| 904-604-XXXX: | Are you going to tell me? |
| UC: | Ya |
| 904-604-XXXX: | Ok good |
| 904-604-XXXX: | So? Lol |

| 904-604-XXXX: | I'm really curious |
| --- | --- |
| 904-604-XXXX: | Hey baby girl |
| UC: | Omg I'm sry I passed out on the couch lol |
| UC: | I'm goin to bed txt me tmrw [face blowing a kiss emoji] |
| 904-604-XXXX: | Alright, goodnight sexy |

40. On March 9, 2022, my undercover persona sent a "live" picture of what appeared to be a 14 year old female, to Kik user "prof0987" using the private message feature of the application.

41. The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 10, 2022, read as follows:

| 904-604-XXXX: | Morning baby |
| --- | --- |
| UC: | Hiii |
| 904-604-XXXX: | Hey cutie [face blowing a kiss emoji] |
| 904-604-XXXX: | How'd you sleep? |
| UC: | Good wbu |
| UC: | It rained tho |
| 904-604-XXXX: | Pretty good |
| 904-604-XXXX: | Would have better with you though |
| UC: | Awww so sweet [smiling face with hearts emoji] |
| 904-604-XXXX: | Ready for school? |

| | |
|---|---|
| UC: | No lol |
| 904-604-XXXX: | Lol that's fine |
| 904-604-XXXX: | Wyd |
| 904-604-XXXX: | Wish I could see you today |
| 904-604-XXXX: | Ngl I really want you |
| UC: | Awwww |
| 904-604-XXXX: | [heart emoji] [kissing smiley with heart emoji] |
| 904-604-XXXX: | What are you up to |
| 904-604-XXXX: | Do you still want to meet up tomorrow |
| UC: | [Image sent of what appears to be a 14 year old girl] |
| 904-604-XXXX: | You're really fucking hot |
| 904-604-XXXX: | [heart eyes emoji] [kissing smiley with heart emoji] |
| UC: | [three smiley face emojis] |
| 904-604-XXXX: | Having a good dinner baby? |
| UC: | Omg im so fat |
| 904-604-XXXX: | Lol definitely not |
| UC: | Wyd |
| 904-604-XXXX: | Nm |
| 904-604-XXXX: | You? |
| UC: | Same |

| | |
|---|---|
| 904-604-XXXX: | Wish you were here |
| UC: | Lol why |
| 904-604-XXXX: | Kinda want my dick sucked |
| 904-604-XXXX: | And kinda want to eat you out |
| UC: | Really |
| 904-604-XXXX: | Yes |
| UC: | Is ur wife home rn |
| 904-604-XXXX: | No |
| 904-604-XXXX: | Why |
| UC: | Can't like she do that bc ur married to her |
| 904-604-XXXX: | Yeah if she was here |
| 904-604-XXXX: | But I want you to either way |
| UC: | Lol I'm scared! |
| 904-604-XXXX: | Why? |
| UC: | Idk I jus don't wanna mess up |
| 904-604-XXXX: | Honestly the most important thing is this: do you want to do it? |
| UC: | U want me to right |
| 904-604-XXXX: | Yes but do you want to |
| UC: | Then ya |

| | |
|---|---|
| 904-604-XXXX: | If I didn't care either way would you want to? |
| UC: | I'm not jus gonna like do it if u didn't want to |
| 904-604-XXXX: | I mean is it something that you honestly want to try |
| 904-604-XXXX: | And not only because I want it |
| UC: | I mean ya I do |
| 904-604-XXXX: | Then you'll be great |
| UC: | I jus never have and wanna make sure u want me to |
| 904-604-XXXX: | I do |
| 904-604-XXXX: | 10000% |
| UC: | Mmk!! |
| 904-604-XXXX: | Tomorrow then? |
| UC: | Ya |
| UC: | Right u still can? |
| 904-604-XXXX: | Should be able to yeah |
| 904-604-XXXX: | No chance of staying at your place for it though? |
| UC: | Uggghhh |
| 904-604-XXXX: | What |
| UC: | I guess u can but nobody can see u or were dead |
| 904-604-XXXX: | Who would? |
| UC: | Lol idk I guess |

| | |
|---|---|
| 904-604-XXXX: | Wdym |
| UC: | Lol I guess nobody |
| 904-604-XXXX: | Can I have your address? |
| UC: | U swear ur not a murderer |
| 904-604-XXXX: | I swear lol |
| UC: | Or like a stalker |
| 904-604-XXXX: | I promise lol |
| UC: | Omg I have a friend and this like creep dude kept coming by school and found out where she lives and stuff |
| 904-604-XXXX: | [eyes emoji] I swear I wouldn't do that |
| 904-604-XXXX: | I don't even have time to do that lol |
| UC: | U wanna meet me at the town center I can walk there |
| 904-604-XXXX: | Idk I feel like it's less public going just to your house |
| 904-604-XXXX: | As far as nobody seeing |
| UC: | Idk it makes me feel weird at my house [shrugging emoji] |
| 904-604-XXXX: | Why though |
| 904-604-XXXX: | I thought you'd feel more comfortable there |
| UC: | Bc like what happens if my mom like comes home early from work |
| 904-604-XXXX: | That's why it's weirdly safer |

| | |
|---|---|
| 904-604-XXXX: | Because you won't still be gone |
| 904-604-XXXX: | What time does she usually get back? |
| UC: | I mean I don't think she is but u never know |
| UC: | Like 6 |
| 904-604-XXXX: | I can be there by like 2 and then leave at 3 or 4 if you want |
| UC: | Lol u know if she came home early we are [skull emoji] |
| 904-604-XXXX: | How often does that happen? |
| UC: | Never lol |
| 904-604-XXXX: | Also wouldn't we be just as dead if she was home early and I dropped you off? |
| UC: | No I can say I was at the town center |
| 904-604-XXXX: | We would just have a lot more time if we stayed at your place that's the only reason |
| UC: | Ok |
| 904-604-XXXX: | So what do you want to do |
| UC: | Idk what do u think |
| 904-604-XXXX: | I mean you know what I think |
| 904-604-XXXX: | It's really what you're comfortable with |
| UC: | I kno I'm jus nervous |
| 904-604-XXXX: | You   have a lot less to be nervous about tbh |

| | |
|---|---|
| UC: | I'm sry lol |
| UC: | Ya right!! |
| 904-604-XXXX: | Wdym |
| UC: | U like done this before I haven't |
| 904-604-XXXX: | Ok but I could lose my job, wife, and go to jail |
| UC: | Lol mmkkk ya u win |
| 904-604-XXXX: | Lol |
| 904-604-XXXX: | What does your mom do? |
| UC: | She works at vystar bank |
| 904-604-XXXX: | Oh ok |
| UC: | Like not a teller but if u need a loan |
| 904-604-XXXX: | Lol maybe I'll go apply for one and then come fuck you |
| UC: | Oh.my.god |
| 904-604-XXXX: | ;) |
| UC: | Lol |
| 904-604-XXXX: | So.. Address? My wife's on her way back so idk how much time is left |
| UC: | I live in the [REDACTED] apartments |
| 904-604-XXXX: | Alright |
| UC: | U kno where like [REDACTED] is and [REDACTED] |

| | |
|---|---|
| UC: | Right there |
| 904-604-XXXX: | Ahh ok |
| UC: | U said like 2 |
| 904-604-XXXX: | So you can always say no but I want to ask because I'm curious |
| 904-604-XXXX: | Yes if that's ok |
| UC: | K |
| 904-604-XXXX: | Should I ask |
| UC: | Idk |
| 904-604-XXXX: | Well..idk how I feel about this but |
| 904-604-XXXX: | Would you want to record it? I haven't ever done anything that but I just thought you might want your first time recorded so you could remember it even better |
| 904-604-XXXX: | Obviously if you don't want to that's completely fine |
| UC: | Really? |
| 904-604-XXXX: | What? |
| UC: | Like would u swear never to show anyone |
| UC: | And why do u wanna lol |
| 904-604-XXXX: | Oh absolutely never ever |
| 904-604-XXXX: | Just for you for your first time if you wanted it |

| | |
|---|---|
| UC: | Oh wait like so like make a vid w my phone |
| 904-604-XXXX: | I meant mine but we could use yours |
| 904-604-XXXX: | I'd send it to you |
| UC: | R u gonna delete it after |
| 904-604-XXXX: | Or just use yours |
| 904-604-XXXX: | Yeah |
| 904-604-XXXX: | If you want me to |
| UC: | Like what r u wanting to record [thinking emoji with monocle] |
| 904-604-XXXX: | Idk like sucking or fucking or both |
| 904-604-XXXX: | Or nothing if you don't want to |
| UC: | If we did do that but I'm not sayin we're gonna u have to delete it |
| 904-604-XXXX: | Yeah ofc |
| UC: | Wouldn't ur wife see it tho |
| 904-604-XXXX: | That's why I'd definitely delete it |
| UC: | Uggghhh u r really so bad lol |
| 904-604-XXXX: | We don't need to do anything of this if you don't want to |
| UC: | Wdym |
| 904-604-XXXX: | I mean if you don't want to we don't need to record or |

fuck or meet or anything

| | |
|---|---|
| UC: | Wait so u don't wanna now? |
| 904-604-XXXX: | I do I'm saying if you don't then we won't |
| UC: | U still do tho |
| 904-604-XXXX: | If you do yes |
| UC: | Ya |
| 904-604-XXXX: | Good |
| 904-604-XXXX: | Random, but what's your mom's name |
| UC: | Allison but goes by Allie |
| 904-604-XXXX: | Ok |
| UC: | Why |
| 904-604-XXXX: | Idk just wondered |
| UC: | Um ok |
| UC: | What's ur moms name |
| 904-604-XXXX: | Just want to know more about you, I wanted to ask your last name but thought that might be weird |
| 904-604-XXXX: | Jen |
| UC: | Aw |
| 904-604-XXXX: | It would be weird if I asked your last name right? Lol |
| UC: | Yuppppp |

| | |
|---|---|
| 904-604-XXXX: | Ok lolol |
| 904-604-XXXX: | Wish I could see you rn |
| UC: | One more day!!! |
| 904-604-XXXX: | Yeah |
| UC: | What's wrong |
| 904-604-XXXX: | Nothing is |
| 904-604-XXXX: | Just need to go soon |
| 904-604-XXXX: | What time does your mom leave for work? |
| UC: | If I don't have school she usually leaves early before I wake up |
| 904-604-XXXX: | Ok |
| UC: | Why |
| 904-604-XXXX: | Jw |
| UC: | Ur asking a ton of weird questions |
| 904-604-XXXX: | Wdym |
| UC: | [three thinking emojis] |
| 904-604-XXXX: | I'm just nervous I'm sorry |
| UC: | Like about my mom and stuff |
| 904-604-XXXX: | Ik it's dumb I'm just trying to think of how to know for sure you're really you |

UC:              K if u don't believe me by now then idk what to tell u

904-604-XXXX:    Like I want to ask for your or her social media just so I can
                 know but that just seems creepy lol. But at the same time
                 it's not any more personal than fucking lol

UC:              Ya ur starting u sound like a stalker [three laughing
                 emojis]

904-604-XXXX:    Well I've got condoms packed away for tomorrow, I'll
                 probably be so nervous, and excited that I cum really fast

UC:              Is ur school out too

904-604-XXXX:    Omg that does [emoji showing teeth] I'm sorry I swear I'm
                 not a stalker

904-604-XXXX:    Yeah but I need to go in in the morning for a few things

UC:              Mmmk

904-604-XXXX:    Yeah

904-604-XXXX:    Omgi want you so bad

904-604-XXXX:    Are you flexible? Weird question ik just curious

UC:              Actually ya

904-604-XXXX:    Ooh you'll need to show me haha

UC:              K [smiley face emoji]

904-604-XXXX:    [kissing smiley face with heart emoji]

| | |
|---|---|
| 904-604-XXXX: | Are you excited? |
| UC: | Ya lol |
| UC: | R u |
| 904-604-XXXX: | What about it are you most excited for |
| 904-604-XXXX: | Very lol |
| UC: | U tell me |
| 904-604-XXXX: | After you |
| 904-604-XXXX: | I don't want to influence your answer |
| UC: | What no |
| 904-604-XXXX: | What |
| 904-604-XXXX: | Why not |
| 904-604-XXXX: | Probably just being there for your first and walking you through it and stuff |
| 904-604-XXXX: | I think that's hot |
| 904-604-XXXX: | And ngl really want to see you naked |
| 904-604-XXXX: | Also if I quickly disappear it's because my wife will be home any minute |
| UC: | Ok I don't want u to get in trouble just text me tmrw k |
| 904-604-XXXX: | After you tell me what you're most excited for |
| 904-604-XXXX: | Don't worry about me |

| UC: | To meet u and like to see u in person and have fun w u |
| 904-604-XXXX: | Aww baby [kissing smiley face with heart emoji] |
| 904-604-XXXX: | It'll be really fun |
| UC: | K I'm excited |
| 904-604-XXXX: | Should we on your bed |
| 904-604-XXXX: | Me too |
| 904-604-XXXX: | I'm curious to see your room I bet it's cute like you |
| 904-604-XXXX: | Anyway I guess I'll go |
| 904-604-XXXX: | You seem busy at this point anyway |
| 904-604-XXXX: | Goodnight [kissing smiley face with heart emoji] |
| UC: | Sry I was talking to my mom |
| UC: | K goodnight [smiley face with three hearts emoji] [kissing smiley face with heart emoji] [smiley face emoji] |

42.     The text message conversation between me and the user of telephone number 904-604-XXXX that occurred on March 11, 2022, read as follows:

| 904-604-XXXX: | No problem |
| 904-604-XXXX: | Morning [kissing emoji] |

43.     On March 11, 2022, the FBI received responsive documents to the administrative subpoena served to the Kik application for subscriber information related to the "prof0987" account.   The responsive documents listed an e-mail

address for the account as "matthewyates94@gmail.com" and several IP addresses logged into by the account. The responsive documents also listed the device type used to register the account as a "Google Pixel 5a" cellular phone.

44.     On March 11, 2022, SOS Meyer queried several of the IP addresses listed on the responsive documents and concluded at least one of them resolved to Saint Augustine, Florida.

45.     I and other FBI agents traveled to the proposed meeting location in Jacksonville that had been agreed upon and discussed by YATES and me in our last text conversation that occurred on March 11, 2022, and this was done in an effort to locate and make contact with YATES.

46.     On March 11, 2022, at approximately 1:43 PM, I observed an adult male driving a black Toyota 4Runner around the parking lot of the predetermined location. Approximately five minutes later, I observed the adult male exit his vehicle and walk towards the predetermined location. At that point, FBI agents made contact with YATES and placed him under arrest without incident.

47.     YATES was transported in custody to the FBI Jacksonville Field Office, located at 6061 Gate Parkway, Jacksonville, Florida 32256. Shortly thereafter, FBI SA Molly Chapman and I met with YATES for an interview. This interview was recorded on audio and video. After being advised of his constitutional rights, YATES acknowledged his rights, verbally and in writing

waived those rights, and agreed to speak with us. During this interview, YATES stated, in summary and among other things, the following:

        a.      YATES engaged in sexual conversations with a 14-year-old female on the app, through Kik, and by text message. He admitted that the "child" advised him that she was 14. He acknowledged that his user name on the app is "English teacher." He acknowledged that he is employed at "Veritas." His user name on Kik is "prof0987." He acknowledged sending pictures of his penis to the "child." He admitted talking with "3 or 4" other underage children online. When asked if he was going to use the "child's" phone or his phone to record them having sex with the "child," YATES replied, "either one." He acknowledged that trying to meet a minor child for sex is "illegal." He stated in substance that he wanted "this" (which I took to mean his arrest) because he "wanted to be forced to be stopped." YATES stated that he taught students from sixth grade through tenth grade. He stated that he never fantasized about his students.

48.     During this interview, I presented YATES' wallet to him and showed him that it contained condoms. He acknowledged that he had talked with the "child" about using these condoms with the "child."

49.     Based upon the foregoing facts, I have probable cause to believe that during the period from on or about February 11, 2022 through on or about March

11, 2022 in the Middle District of Florida, MATTHEW CHRISTOPHER YATES, a/k/a "English teacher," using facilities of interstate commerce, that is, by cellular telephone and computer via the internet, did knowingly and willfully attempt to persuade, induce, entice, and coerce a person whom MATTHEW CHRISTOPHER YATES believed had not reached the age of 18 years to engage in sexual activity for which a person can be charged with a criminal offense under the laws of the state of Florida, that is, the crime of lewd or lascivious battery upon a person 12 years of age or older but less than 16 years of age, in violation of Sections 800.04(4)(a), Florida Statutes, all in violation of Title 18, United States Code, Section 2422(b).

DANIEL R. MOXLEY
Special Agent
Federal Bureau of Investigation

Subscribed and sworn to before me this 11th day of March, 2022, at Jacksonville, Florida.

JOEL B. TOOMEY
United States Magistrate Judge

82